UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IRENE KRISTAL, Individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>MESOBLAST LIMITED, SILVIU ITESCU, JOSH MUNTNER, and FRED GROSSMAN<br><br>Defendants. | **CASE No.: 7:20-CV-08430-PMH**<br><br>Honorable Philip M. Halpern |

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over twenty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice, dated April 8, 2022 (Dkt. No. 75, the "Preliminary Approval Order"), SCS was

1

approved to be retained as Claims Administrator in connection with the Settlement of the above-captioned action (the "Action").[1]

3.    As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated July 11, 2022 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Report on Requests for Exclusion and Objections; and (C) Estimated Recognized Losses, dated August 8, 2022 (Dkt. Nos. 81-1 and 84, the "Bravata Declarations"), SCS mailed or emailed 1,928 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 29,317 Postcard Notices to potential Settlement Class Members or nominees, SCS was notified that two nominees mailed 81 Postcard Notices to their customers, and SCS was also notified that a nominee emailed 21,789 of their clients a direct link to the Notice and Claim Form on the settlement webpage. Since the Bravata Declarations were filed, 30 additional Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and 214 additional email notifications have been sent by SCS.  A total of 51,431 notices have been disseminated to date.

## UPDATE ON TOLL-FREE PHONE LINE

4.    The Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004), which was set forth in the Postcard Notice, Notice and Claim Form, and Summary Notice.  This toll-free helpline was made available for Settlement Class Members to call

---

[1] All capitalized term used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated March 28, 2022 (Dkt. No. 70, the "Stipulation").

about the Settlement and/or request a Notice and Claim Form. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Settlement Class Members.

## UPDATE ON WEBSITE

5.     The Bravata Declarations also noted that on April 28, 2022, SCS established a dedicated webpage on SCS's website, www.strategicclaims.net/Mesoblast/, for this case.   The webpage contains for a current status of the case, case deadlines, and important documents. It is accessible 24 hours a day, 7 days a week.  SCS continues to maintain the settlement webpage.

## STATUS OF CLAIMS PROCESSING

6.     Through September 24, 2022, 1,595 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.     The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.     PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   387[3] properly documented valid claims.  These valid claims represent Recognized Losses of $5,540,663.92[4]. These valid claims were calculated in the manner set forth in the Court-

---

[2] SCS has not processed any claims filed after September 24, 2022, or any responses to rejections received after February 8, 2023, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 381 timely filed valid claims and 6 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of $5,126,198.32 Recognized Losses for late (but otherwise valid) claims of $414,465.60.

approved Proposed Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 381 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 6 claims submitted after the Court-approved claims filing deadline, August 7, 2022, and on or before September 24, 2022.

b.        INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 36 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 36 deficient claims, 19 have been successfully cured and are considered valid.  The remaining 17 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 17 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.        INELIGIBLE CLAIMS:  In addition to the 17 claims discussed above in paragraph 7.b., SCS has identified 1,191 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with American Depository Shares ("ADS") of Mesoblast Limited ("Mesoblast") purchased outside of the Class Period;  (iii) claims with shares sold short; (iv) claims with ADS of Mesoblast that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (v) duplicate claims; (vi) claims filed for securities other than Mesoblast ADS; and (vii) claims which were withdrawn by the filing entity.

See **Exhibit E** for a list of these ineligible claims. We have communicated with these 1,191 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8. In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 24, 2022, and any responses to deficiency and/or rejection notices received after February 8, 2023.

9. Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a) Per the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on each Authorized Claimant's Recognized Loss as compared to the total Recognized Losses of all 381 Authorized Claimants and 6 late claims, if the late claims are deemed valid by the Court. The Net Settlement Fund will be allocated among all Authorized Claimants whose Distribution Amount is $10.00 or greater.

(b) In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c) After the initial distribution of the Net Settlement Fund, the Claims Administrator shall make reasonable and diligent efforts to have Authorized Claimants cash their distribution checks. To the extent any monies remain in the fund six (6) months

after the initial distribution, if Lead Counsel, in consultation with the Claims Administrator, determines that it is cost-effective to do so, the Claims Administrator shall conduct a re-distribution of the funds remaining after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such re-distribution, to Authorized Claimants who have cashed their initial distributions and who would receive at least $10.00 from such re-distribution. Additional re-distributions to Authorized Claimants who have cashed their prior checks and who would receive at least $10.00 on such additional re-distributions may occur thereafter if Lead Counsel, in consultation with the Claims Administrator, determines that additional re-distributions, after the deduction of any additional fees and expenses incurred in administering the Settlement, including for such redistributions, would be cost-effective. At such time as it is determined that the re-distribution of funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance shall be contributed to non-sectarian, not-for-profit organization(s), to be recommended by Lead Counsel.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period

SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 10th day of February 2023, in Media, Pennsylvania.


Josephine Bravata

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## MESOBLAST LIMITED SECURITIES LITIGATION

TOTAL # OF CLAIMS……………………………………………………… <u>1,595</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>387</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………………..... <u>1,208</u>

      NO RECOGNIZED LOSSES..........................................933
      PURCHASED OUTSIDE CLASS PERIOD...................202
      SHARES SOLD SHORT..................................................24
      SHARES NOT PURCHASED ........................................20
      INADEQUATE DOCUMENTATION ............................17
      DUPLICATE CLAIMS ....................................................6
      WRONG STOCK ............................................................5
      CLAIM WITHDRAWN ...................................................1

      TOTAL .....................................................................<u>1,208</u>

TOTAL RECOGNIZED LOSSES ............................................................$5,540,663.92

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2 | 6,131.75 |
| 3 | 2,252.46 |
| 6 | 572.00 |
| 10 | 87.66 |
| 11 | 76,657.35 |
| 15 | 18.00 |
| 16 | 559.00 |
| 19 | 15.74 |
| 21 | 326.13 |
| 23 | 52.75 |
| 24 | 3,543.04 |
| 25 | 1,838.50 |
| 26 | 3,019.50 |
| 34 | 12,684.72 |
| 36 | 324.00 |
| 40 | 1,025.00 |
| 42 | 323.02 |
| 44 | 30.67 |
| 45 | 16,879.99 |
| 46 | 2,000.00 |
| 47 | 2,511.16 |
| 48 | 5,096.00 |
| 50 | 2,457.50 |
| 51 | 4,438.75 |
| 52 | 60.00 |
| 56 | 2,679.30 |
| 58 | 1,530.00 |
| 60 | 5,510.00 |
| 63 | 12,740.00 |
| 64 | 605.80 |
| 65 | 29.19 |
| 67 | 2,570.00 |
| 68 | 532.00 |
| 71 | 296.45 |
| 73 | 1,395.00 |
| 74 | 243.00 |
| 77 | 320.94 |
| 78 | 10,064.60 |
| 81 | 231.41 |
| 82 | 20.00 |
| 84 | 2,413.98 |
| 86 | 801.98 |
| 89 | 160.00 |
| 92 | 669.81 |
| 94 | 147.87 |
| 96 | 734.00 |
| 98 | 5,250.00 |
| 99 | 1,701.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 107 | 16,112.25 |
| 118 | 3,456.25 |
| 121 | 620.50 |
| 122 | 637.00 |
| 126 | 9,267.59 |
| 131 | 873.00 |
| 134 | 238.00 |
| 135 | 243.75 |
| 137 | 990.00 |
| 146 | 2,880.00 |
| 153 | 1,011.75 |
| 155 | 24,541.00 |
| 156 | 9,097.10 |
| 159 | 4,086.48 |
| 160 | 11,262.80 |
| 163 | 1,831.22 |
| 164 | 3,012.00 |
| 168 | 238.00 |
| 170 | 1,235.00 |
| 174 | 1,163.50 |
| 175 | 767.11 |
| 176 | 3,185.00 |
| 177 | 2,325.00 |
| 189 | 134.00 |
| 190 | 356.10 |
| 194 | 5,894.19 |
| 196 | 4,240.00 |
| 198 | 58.26 |
| 200 | 8,185.00 |
| 201 | 860.68 |
| 203 | 24,952.58 |
| 208 | 195.60 |
| 212 | 608.25 |
| 214 | 2,832.50 |
| 215 | 1,250.00 |
| 216 | 38,728.63 |
| 221 | 316.50 |
| 223 | 1,534.68 |
| 224 | 1,274.00 |
| 230 | 127.40 |
| 232 | 465.00 |
| 237 | 15,489.54 |
| 242 | 95.55 |
| 247 | 26.70 |
| 263 | 16.50 |
| 265 | 28.65 |
| 267 | 7.03 |
| 270 | 10.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 276 | 7.55 |
| 277 | 131.50 |
| 280 | 31.85 |
| 283 | 20.45 |
| 284 | 23.85 |
| 288 | 27.35 |
| 304 | 121.44 |
| 309 | 21,299.70 |
| 311 | 8,433.88 |
| 316 | 532.25 |
| 326 | 11,805.31 |
| 329 | 30,374.91 |
| 331 | 12,193.48 |
| 334 | 23,002.45 |
| 341 | 29,242.92 |
| 345 | 4,397.08 |
| 350 | 12,115.74 |
| 352 | 18,348.47 |
| 354 | 315,994.80 |
| 364 | 17,985.60 |
| 366 | 63,855.44 |
| 371 | 33,512.40 |
| 379 | 149,363.50 |
| 386 | 9,201.62 |
| 411 | 96.92 |
| 415 | 6,074.85 |
| 456 | 14,146.32 |
| 532 | 1,397.83 |
| 536 | 396.00 |
| 538 | 4,741.00 |
| 560 | 228.33 |
| 563 | 41.76 |
| 564 | 595.70 |
| 573 | 43.45 |
| 574 | 533.00 |
| 578 | 6,370.00 |
| 579 | 6,370.00 |
| 580 | 6,370.00 |
| 581 | 1,100.00 |
| 584 | 10,144.00 |
| 610 | 1,274.00 |
| 611 | 316.00 |
| 612 | 289.49 |
| 614 | 37,751.30 |
| 615 | 6,370.00 |
| 618 | 52,817.58 |
| 632 | 627.00 |
| 634 | 11.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 635 | 11.88 |
| 636 | 627.50 |
| 638 | 12,740.00 |
| 646 | 560,500.00 |
| 660 | 46,260.03 |
| 662 | 4,551.00 |
| 682 | 1,536,775.87 |
| 695 | 21,621.25 |
| 701 | 295.16 |
| 704 | 364.98 |
| 707 | 1,306.32 |
| 712 | 485.60 |
| 713 | 8,475.00 |
| 717 | 1,201.00 |
| 718 | 5,220.00 |
| 719 | 380.00 |
| 728 | 1,080.00 |
| 736 | 1,090.95 |
| 737 | 1,509.00 |
| 740 | 831.72 |
| 742 | 31,143.50 |
| 743 | 1,825.00 |
| 746 | 2,511.00 |
| 750 | 16.80 |
| 751 | 10.55 |
| 752 | 561.36 |
| 754 | 599.70 |
| 757 | 2,615.00 |
| 759 | 1,517.50 |
| 760 | 532.00 |
| 762 | 10,283.73 |
| 763 | 1,026.24 |
| 767 | 3,185.00 |
| 768 | 347.12 |
| 770 | 317.00 |
| 771 | 747.50 |
| 774 | 3,362.43 |
| 776 | 5,480.00 |
| 778 | 13.88 |
| 782 | 3,342.84 |
| 783 | 1,522.50 |
| 784 | 5,924.00 |
| 786 | 1,521.00 |
| 787 | 50.25 |
| 792 | 338.25 |
| 794 | 1,367.76 |
| 797 | 3,865.50 |
| 798 | 5,228.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 800 | 6,370.00 |
| 804 | 27,096.70 |
| 807 | 1,068.00 |
| 809 | 3,388.84 |
| 813 | 1,911.00 |
| 814 | 272,319.60 |
| 821 | 516.72 |
| 822 | 109.75 |
| 826 | 129.06 |
| 828 | 44,361.00 |
| 830 | 3,725.00 |
| 831 | 7,680.00 |
| 832 | 18,599.80 |
| 839 | 1,911.00 |
| 845 | 1,656.20 |
| 850 | 1,985.69 |
| 851 | 2,058.55 |
| 852 | 120.40 |
| 869 | 199.46 |
| 872 | 203.98 |
| 878 | 11.11 |
| 879 | 19.36 |
| 884 | 613.00 |
| 887 | 637.00 |
| 888 | 2,874.60 |
| 890 | 19,110.00 |
| 893 | 6,148.20 |
| 894 | 637.00 |
| 897 | 6,178.50 |
| 898 | 4,583.60 |
| 900 | 1,911.00 |
| 901 | 6,293.80 |
| 902 | 541.00 |
| 903 | 1,786.23 |
| 904 | 1,846.20 |
| 916 | 1,051.05 |
| 917 | 1,989.02 |
| 918 | 8,240.00 |
| 919 | 5,644.60 |
| 920 | 1,458.00 |
| 921 | 3,388.50 |
| 922 | 1,812.00 |
| 923 | 2,502.00 |
| 924 | 548.77 |
| 925 | 2,908.00 |
| 926 | 4,252.50 |
| 927 | 18,556.60 |
| 928 | 1,818.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 929 | 1,158.50 |
| 930 | 3,797.55 |
| 931 | 2,550.60 |
| 932 | 1,788.00 |
| 933 | 3,185.00 |
| 934 | 1,761.15 |
| 935 | 1,911.00 |
| 936 | 1,556.97 |
| 937 | 11,911.07 |
| 941 | 2,660.28 |
| 944 | 2,769.34 |
| 947 | 1,575.00 |
| 952 | 477.75 |
| 957 | 50.00 |
| 959 | 1,183.50 |
| 962 | 1,087.78 |
| 963 | 10,620.00 |
| 973 | 1,754.95 |
| 974 | 6,239.60 |
| 976 | 691.11 |
| 979 | 449.74 |
| 983 | 6,370.00 |
| 988 | 71.00 |
| 989 | 25.80 |
| 992 | 2,233.68 |
| 994 | 569.06 |
| 996 | 37.00 |
| 998 | 1,537.92 |
| 999 | 3,859.47 |
| 1000 | 1,023.00 |
| 1004 | 672.97 |
| 1005 | 842.83 |
| 1008 | 257.71 |
| 1009 | 1,182.60 |
| 1012 | 724.99 |
| 1015 | 16,472.00 |
| 1017 | 134.00 |
| 1023 | 3,185.00 |
| 1027 | 2,732.50 |
| 1030 | 315.50 |
| 1031 | 4,249.82 |
| 1033 | 3,441.70 |
| 1035 | 6,296.00 |
| 1040 | 323.40 |
| 1041 | 3,179.00 |
| 1048 | 3,084.95 |
| 1052 | 96.16 |
| 1055 | 75.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1056 | 637.00 |
| 1059 | 429.10 |
| 1064 | 130.73 |
| 1066 | 5,636.20 |
| 1069 | 3,017.60 |
| 1070 | 6,370.00 |
| 1076 | 944.60 |
| 1077 | 3,119.35 |
| 1078 | 1,088.10 |
| 1079 | 4,596.94 |
| 1080 | 987.35 |
| 1081 | 580.95 |
| 1082 | 9,126.60 |
| 1083 | 5,025.93 |
| 1084 | 4,060.35 |
| 1085 | 11,594.20 |
| 1086 | 3,104.75 |
| 1088 | 189.17 |
| 1089 | 6,269.40 |
| 1090 | 107.90 |
| 1092 | 694.73 |
| 1098 | 40.00 |
| 1101 | 57,395.74 |
| 1102 | 82.55 |
| 1103 | 127.40 |
| 1104 | 298.00 |
| 1109 | 1,500.67 |
| 1110 | 573.30 |
| 1119 | 603.00 |
| 1120 | 28,798.76 |
| 1151 | 279,902.00 |
| 1162 | 318.50 |
| 1163 | 318.50 |
| 1164 | 318.50 |
| 1169 | 6,930.00 |
| 1170 | 5,941.50 |
| 1171 | 47,475.00 |
| 1185 | 144,175.07 |
| 1202 | 382.50 |
| 1231 | 3,185.00 |
| 1238 | 109.80 |
| 1239 | 2,682.00 |
| 1251 | 509.60 |
| 1261 | 369.38 |
| 1273 | 249.60 |
| 1274 | 43,510.00 |
| 1286 | 78.30 |
| 1294 | 100.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1308 | 41.35 |
| 1317 | 103.68 |
| 1344 | 16,230.00 |
| 1346 | 12.20 |
| 1368 | 27.50 |
| 1370 | 394.00 |
| 1390 | 6,706.49 |
| 1403 | 98.25 |
| 1413 | 43.52 |
| 1427 | 376.00 |
| 1431 | 690.49 |
| 1443 | 34.38 |
| 1451 | 2,069.00 |
| 1455 | 26.65 |
| 1461 | 3,543.41 |
| 1462 | 3,260.00 |
| 1463 | 694.50 |
| 1464 | 3,391.63 |
| 1465 | 6,370.00 |
| 1468 | 11,839.60 |
| 1495 | 81.90 |
| 1496 | 30.45 |
| 1502 | 4,645.00 |
| 1514 | 5,327.00 |
| 1515 | 27,400.00 |
| 1516 | 5,528.90 |
| 1517 | 14,383.00 |
| 1518 | 12,559.00 |
| 1520 | 2,712.50 |
| 1529 | 1,875.00 |
| 1536 | 303.10 |
| 1537 | 8,156.73 |
| 1541 | 7,192.24 |
| 1547 | 1,035.00 |
| 1548 | 2,455.56 |
| 1550 | 1,219.00 |
| 1551 | 192.24 |
| 1552 | 32,416.36 |
| 1555 | 1,259.00 |
| 1556 | 163.00 |
| 1560 | 3,075.00 |
| 1578 | 4.00 |
| 1582 | 1,780.00 |
| 1583 | 1,884.60 |
| 1595 | 912.73 |
| **TOTAL** **381** | **$5,126,198.32** |

**LATE, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 1562 | 406,421.68 |
| 1567 | 637.00 |
| 1568 | 1,469.00 |
| 1569 | 763.00 |
| 1572 | 4,537.92 |
| 1573 | 637.00 |
| **TOTAL**    **6** | **$414,465.60** |

**LATE, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 1562 | 406,421.68 |
| 1567 | 637.00 |
| 1568 | 1,469.00 |
| 1569 | 763.00 |

**EXHIBIT C**

In re Mesoblast Class Action Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  53

**September 28, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Mesoblast Limited ("Mesoblast") American Depositary Shares ("ADSs") during the period from December 13, 2018 through December 31, 2020, inclusive; (2) proof of holdings of Mesoblast ADSs at the close of trading on December 12, 2018; and (3) proof of holdings of Mesoblast ADSs at the close of trading on December 31, 2020. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Mesoblast Limited ("Mesoblast") American Depositary Shares ("ADSs") during the period from December 13, 2018 through December 31, 2020, inclusive; (2) proof of holdings of Mesoblast ADSs at the close of trading on December 12, 2018; and (3) proof of holdings of Mesoblast ADSs at the close of trading on December 31, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**                                        **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 7 | INADEQUATELY DOCUMENTED CLAIM |
| 31 | INADEQUATELY DOCUMENTED CLAIM |
| 53 | INADEQUATELY DOCUMENTED CLAIM |
| 106 | INADEQUATELY DOCUMENTED CLAIM |
| 139 | INADEQUATELY DOCUMENTED CLAIM |
| 150 | INADEQUATELY DOCUMENTED CLAIM |
| 161 | INADEQUATELY DOCUMENTED CLAIM |
| 167 | INADEQUATELY DOCUMENTED CLAIM |
| 171 | INADEQUATELY DOCUMENTED CLAIM |
| 178 | INADEQUATELY DOCUMENTED CLAIM |
| 205 | INADEQUATELY DOCUMENTED CLAIM |
| 220 | INADEQUATELY DOCUMENTED CLAIM |
| 1538 | INADEQUATELY DOCUMENTED CLAIM |
| 1549 | INADEQUATELY DOCUMENTED CLAIM |
| 1570 | INADEQUATELY DOCUMENTED CLAIM |
| 1574 | INADEQUATELY DOCUMENTED CLAIM |
| 1584 | INADEQUATELY DOCUMENTED CLAIM |

**TOTAL**                                        **17**

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1 | NO RECOGNIZED LOSSES |
| 4 | NO RECOGNIZED LOSSES |
| 5 | NO RECOGNIZED LOSSES |
| 8 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 12 | DUPLICATE CLAIM FILED |
| 13 | DUPLICATE CLAIM FILED |
| 14 | DUPLICATE CLAIM FILED |
| 17 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 37 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 39 | PURCHASED OUTSIDE CLASS PERIOD |
| 41 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |
| 69 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 76 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |
| 80 | NO RECOGNIZED LOSSES |
| 83 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 91 | PURCHASED OUTSIDE CLASS PERIOD |
| 93 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 104 | NO RECOGNIZED LOSSES |
| 105 | NO RECOGNIZED LOSSES |
| 108 | WRONG STOCK |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 145 | WRONG STOCK |
| 147 | PURCHASED OUTSIDE CLASS PERIOD |
| 148 | NO RECOGNIZED LOSSES |
| 149 | PURCHASED OUTSIDE CLASS PERIOD |
| 151 | NO RECOGNIZED LOSSES |
| 152 | PURCHASED OUTSIDE CLASS PERIOD |
| 154 | DUPLICATE CLAIM FILED |
| 157 | NO RECOGNIZED LOSSES |
| 158 | SHARES NOT PURCHASED |
| 162 | NO RECOGNIZED LOSSES |
| 165 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | NO RECOGNIZED LOSSES |
| 169 | NO RECOGNIZED LOSSES |
| 172 | DUPLICATE CLAIM FILED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 173 | WRONG STOCK |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | PURCHASED OUTSIDE CLASS PERIOD |
| 188 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 202 | DUPLICATE CLAIM FILED |
| 204 | WRONG STOCK |
| 206 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 209 | PURCHASED OUTSIDE CLASS PERIOD |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | NO RECOGNIZED LOSSES |
| 219 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 226 | NO RECOGNIZED LOSSES |
| 227 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 231 | NO RECOGNIZED LOSSES |
| 233 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 235 | NO RECOGNIZED LOSSES |
| 236 | NO RECOGNIZED LOSSES |
| 238 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 241 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 268 | NO RECOGNIZED LOSSES |
| 269 | NO RECOGNIZED LOSSES |
| 271 | NO RECOGNIZED LOSSES |
| 272 | NO RECOGNIZED LOSSES |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 278 | NO RECOGNIZED LOSSES |
| 279 | PURCHASED OUTSIDE CLASS PERIOD |
| 281 | NO RECOGNIZED LOSSES |
| 282 | SHARES NOT PURCHASED |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | PURCHASED OUTSIDE CLASS PERIOD |
| 291 | NO RECOGNIZED LOSSES |
| 292 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 296 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 298 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 300 | NO RECOGNIZED LOSSES |
| 301 | SHARES NOT PURCHASED |
| 302 | PURCHASED OUTSIDE CLASS PERIOD |
| 303 | NO RECOGNIZED LOSSES |
| 305 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 307 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 308 | NO RECOGNIZED LOSSES |
| 310 | NO RECOGNIZED LOSSES |
| 312 | NO RECOGNIZED LOSSES |
| 313 | SHARES SOLD SHORT |
| 314 | NO RECOGNIZED LOSSES |
| 315 | SHARES SOLD SHORT |
| 317 | PURCHASED OUTSIDE CLASS PERIOD |
| 318 | PURCHASED OUTSIDE CLASS PERIOD |
| 319 | PURCHASED OUTSIDE CLASS PERIOD |
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 324 | NO RECOGNIZED LOSSES |
| 325 | PURCHASED OUTSIDE CLASS PERIOD |
| 327 | PURCHASED OUTSIDE CLASS PERIOD |
| 328 | NO RECOGNIZED LOSSES |
| 330 | NO RECOGNIZED LOSSES |
| 332 | PURCHASED OUTSIDE CLASS PERIOD |
| 333 | NO RECOGNIZED LOSSES |
| 335 | PURCHASED OUTSIDE CLASS PERIOD |
| 336 | PURCHASED OUTSIDE CLASS PERIOD |
| 337 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | PURCHASED OUTSIDE CLASS PERIOD |
| 342 | PURCHASED OUTSIDE CLASS PERIOD |
| 343 | PURCHASED OUTSIDE CLASS PERIOD |
| 344 | PURCHASED OUTSIDE CLASS PERIOD |
| 346 | NO RECOGNIZED LOSSES |
| 347 | PURCHASED OUTSIDE CLASS PERIOD |
| 348 | PURCHASED OUTSIDE CLASS PERIOD |
| 349 | NO RECOGNIZED LOSSES |
| 351 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 356 | PURCHASED OUTSIDE CLASS PERIOD |
| 357 | NO RECOGNIZED LOSSES |
| 358 | PURCHASED OUTSIDE CLASS PERIOD |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | PURCHASED OUTSIDE CLASS PERIOD |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNDIZED LOSSES |
| 368 | NO RECOGNINELIGED LOSSES |
| 369 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 370 | PURCHASED OUTSIDE CLASS PERIOD |
| 372 | SHARES NOT PURCHASED |
| 373 | PURCHASED OUTSIDE CLASS PERIOD |
| 374 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 376 | NO RECOGNIZED LOSSES |
| 377 | NO RECOGNIZED LOSSES |
| 378 | NO RECOGNIZED LOSSES |
| 380 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 382 | SHARES NOT PURCHASED |
| 383 | PURCHASED OUTSIDE CLASS PERIOD |
| 384 | PURCHASED OUTSIDE CLASS PERIOD |
| 385 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 388 | PURCHASED OUTSIDE CLASS PERIOD |
| 389 | NO RECOGNIZED LOSSES |
| 390 | PURCHASED OUTSIDE CLASS PERIOD |
| 391 | NO RECOGNIZED LOSSES |
| 392 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 394 | NO RECOGNIZED LOSSES |
| 395 | NO RECOGNIZED LOSSES |
| 396 | PURCHASED OUTSIDE CLASS PERIOD |
| 397 | NO RECOGNIZED LOSSES |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 400 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 402 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 405 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | PURCHASED OUTSIDE CLASS PERIOD |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 412 | PURCHASED OUTSIDE CLASS PERIOD |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 416 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 418 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 420 | NO RECOGNIZED LOSSES |
| 421 | NO RECOGNIZED LOSSES |
| 422 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 423 | NO RECOGNIZED LOSSES |
| 424 | NO RECOGNIZED LOSSES |
| 425 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 427 | NO RECOGNIZED LOSSES |
| 428 | PURCHASED OUTSIDE CLASS PERIOD |
| 429 | NO RECOGNIZED LOSSES |
| 430 | PURCHASED OUTSIDE CLASS PERIOD |
| 431 | NO RECOGNIZED LOSSES |
| 432 | NO RECOGNIZED LOSSES |
| 433 | NO RECOGNIZED LOSSES |
| 434 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 436 | NO RECOGNIZED LOSSES |
| 437 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 443 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 445 | NO RECOGNIZED LOSSES |
| 446 | NO RECOGNIZED LOSSES |
| 447 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | SHARES SOLD SHORT |
| 450 | SHARES SOLD SHORT |
| 451 | SHARES SOLD SHORT |
| 452 | SHARES SOLD SHORT |
| 453 | NO RECOGNIZED LOSSES |
| 454 | SHARES NOT PURCHASED |
| 455 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | PURCHASED OUTSIDE CLASS PERIOD |
| 461 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | NO RECOGNIZED LOSSES |
| 464 | NO RECOGNIZED LOSSES |
| 465 | PURCHASED OUTSIDE CLASS PERIOD |
| 466 | PURCHASED OUTSIDE CLASS PERIOD |
| 467 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNDIZED LOSSES |
| 470 | PURCHASED OUTSIDE CLASS PERIOD |
| 471 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 472 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 477 | NO RECOGNIZED LOSSES |
| 478 | PURCHASED OUTSIDE CLASS PERIOD |
| 479 | NO RECOGNIZED LOSSES |
| 480 | SHARES SOLD SHORT |
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 486 | NO RECOGNIZED LOSSES |
| 487 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 492 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 497 | PURCHASED OUTSIDE CLASS PERIOD |
| 498 | PURCHASED OUTSIDE CLASS PERIOD |
| 499 | PURCHASED OUTSIDE CLASS PERIOD |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | PURCHASED OUTSIDE CLASS PERIOD |
| 511 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | PURCHASED OUTSIDE CLASS PERIOD |
| 514 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNDIZED LOSSES |
| 518 | NO INELIGOSS LOSSES |
| 519 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | PURCHASED OUTSIDE CLASS PERIOD |
| 523 | PURCHASED OUTSIDE CLASS PERIOD |
| 524 | PURCHASED OUTSIDE CLASS PERIOD |
| 525 | PURCHASED OUTSIDE CLASS PERIOD |
| 526 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 531 | PURCHASED OUTSIDE CLASS PERIOD |
| 533 | PURCHASED OUTSIDE CLASS PERIOD |
| 534 | PURCHASED OUTSIDE CLASS PERIOD |
| 535 | NO RECOGNIZED LOSSES |
| 537 | SHARES SOLD SHORT |
| 539 | SHARES SOLD SHORT |
| 540 | NO RECOGNIZED LOSSES |
| 541 | SHARES SOLD SHORT |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | SHARES SOLD SHORT |
| 545 | PURCHASED OUTSIDE CLASS PERIOD |
| 546 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | NO RECOGNIZED LOSSES |
| 553 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 555 | NO RECOGNIZED LOSSES |
| 556 | NO RECOGNIZED LOSSES |
| 557 | NO RECOGNIZED LOSSES |
| 558 | NO RECOGNIZED LOSSES |
| 559 | PURCHASED OUTSIDE CLASS PERIOD |
| 561 | NO RECOGNIZED LOSSES |
| 562 | NO RECOGNIZED LOSSES |
| 565 | NO RECOGNIZED LOSSES |
| 566 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 568 | NO RECOGNIZED LOSSES |
| 569 | NO RECOGNIZED LOSSES |
| 570 | NO RECOGNIZED LOSSES |
| 571 | NO RECOGNDIZED LOSSES |
| 572 | NO RECOGNIZLED LOSSES |
| 575 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 576 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 582 | PURCHASED OUTSIDE CLASS PERIOD |
| 583 | NO RECOGNIZED LOSSES |
| 585 | NO RECOGNIZED LOSSES |
| 586 | PURCHASED OUTSIDE CLASS PERIOD |
| 587 | NO RECOGNIZED LOSSES |
| 588 | SHARES SOLD SHORT |
| 589 | PURCHASED OUTSIDE CLASS PERIOD |
| 590 | NO RECOGNIZED LOSSES |
| 591 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 593 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 596 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 600 | NO RECOGNIZED LOSSES |
| 601 | NO RECOGNIZED LOSSES |
| 602 | NO RECOGNIZED LOSSES |
| 603 | NO RECOGNIZED LOSSES |
| 604 | PURCHASED OUTSIDE CLASS PERIOD |
| 605 | PURCHASED OUTSIDE CLASS PERIOD |
| 606 | NO RECOGNIZED LOSSES |
| 607 | NO RECOGNIZED LOSSES |
| 608 | NO RECOGNIZED LOSSES |
| 609 | NO RECOGNIZED LOSSES |
| 613 | NO RECOGNIZED LOSSES |
| 616 | NO RECOGNIZED LOSSES |
| 617 | NO RECOGNIZED LOSSES |
| 619 | NO RECOGNIZED LOSSES |
| 620 | NO RECOGNIZED LOSSES |
| 621 | PURCHASED OUTSIDE CLASS PERIOD |
| 622 | PURCHASED OUTSIDE CLASS PERIOD |
| 623 | NO RECOGNIZED LOSSES |
| 624 | NO RECOGNIZED LOSSES |
| 625 | NO RECOGNIZED LOSSES |
| 626 | NO RECOGNIZED LOSSES |
| 627 | NO RECOGNIZED LOSSES |
| 628 | PURCHASED OUTSIDE CLASS PERIOD |
| 629 | NO RECOGNIZED LOSSES |
| 630 | NO RECOGNIZED LOSSES |
| 631 | NO RECOGNIZED LOSSES |
| 633 | SHARES NOT PURCHASED |
| 637 | NO RECOGNIZED LOSSES |
| 639 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 640 | NO RECOGNIZED LOSSES |
| 641 | PURCHASED OUTSIDE CLASS PERIOD |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | NO RECOGNIZED LOSSES |
| 645 | NO RECOGNIZED LOSSES |
| 647 | PURCHASED OUTSIDE CLASS PERIOD |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 650 | NO RECOGNIZED LOSSES |
| 651 | PURCHASED OUTSIDE CLASS PERIOD |
| 652 | NO RECOGNIZED LOSSES |
| 653 | NO RECOGNIZED LOSSES |
| 654 | NO RECOGNIZED LOSSES |
| 655 | PURCHASED OUTSIDE CLASS PERIOD |
| 656 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | PURCHASED OUTSIDE CLASS PERIOD |
| 659 | PURCHASED OUTSIDE CLASS PERIOD |
| 661 | PURCHASED OUTSIDE CLASS PERIOD |
| 663 | NO RECOGNIZED LOSSES |
| 664 | NO RECOGNIZED LOSSES |
| 665 | NO RECOGNIZED LOSSES |
| 666 | NO RECOGNIZED LOSSES |
| 667 | PURCHASED OUTSIDE CLASS PERIOD |
| 668 | SHARES NOT PURCHASED |
| 669 | PURCHASED OUTSIDE CLASS PERIOD |
| 670 | NO RECOGNIZED LOSSES |
| 671 | PURCHASED OUTSIDE CLASS PERIOD |
| 672 | NO RECOGNIZED LOSSES |
| 673 | SHARES NOT PURCHASED |
| 674 | SHARES NOT PURCHASED |
| 675 | NO RECOGNIZED LOSSES |
| 676 | NO RECOGNIZED LOSSES |
| 677 | NO RECOGNIZED LOSSES |
| 678 | NO RECOGNIZED LOSSES |
| 679 | NO RECOGNIZED LOSSES |
| 680 | PURCHASED OUTSIDE CLASS PERIOD |
| 681 | NO RECOGNIZED LOSSES |
| 683 | NO RECOGNIZED LOSSES |
| 684 | NO RECOGNIZED LOSSES |
| 685 | PURCHASED OUTSIDE CLASS PERIOD |
| 686 | PURCHASED OUTSIDE CLASS PERIOD |
| 687 | NO RECOGNIZED LOSSES |
| 688 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGDNIZED LOSSES |
| 690 | NO RECOGNINED LOSSES |
| 691 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 692 | NO RECOGNIZED LOSSES |
| 693 | NO RECOGNIZED LOSSES |
| 694 | NO RECOGNIZED LOSSES |
| 696 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 700 | NO RECOGNIZED LOSSES |
| 702 | SHARES NOT PURCHASED |
| 703 | PURCHASED OUTSIDE CLASS PERIOD |
| 705 | NO RECOGNIZED LOSSES |
| 706 | NO RECOGNIZED LOSSES |
| 708 | NO RECOGNIZED LOSSES |
| 709 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 711 | NO RECOGNIZED LOSSES |
| 714 | NO RECOGNIZED LOSSES |
| 715 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 721 | NO RECOGNIZED LOSSES |
| 722 | PURCHASED OUTSIDE CLASS PERIOD |
| 723 | NO RECOGNIZED LOSSES |
| 724 | NO RECOGNIZED LOSSES |
| 725 | NO RECOGNIZED LOSSES |
| 726 | NO RECOGNIZED LOSSES |
| 727 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 732 | NO RECOGNIZED LOSSES |
| 733 | PURCHASED OUTSIDE CLASS PERIOD |
| 734 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |
| 738 | NO RECOGNIZED LOSSES |
| 739 | NO RECOGNIZED LOSSES |
| 741 | NO RECOGNIZED LOSSES |
| 744 | NO RECOGNIZED LOSSES |
| 745 | PURCHASED OUTSIDE CLASS PERIOD |
| 747 | NO RECOGNIZED LOSSES |
| 748 | PURCHASED OUTSIDE CLASS PERIOD |
| 749 | NO RECOGNIZED LOSSES |
| 753 | NO RECOGNIZED LOSSES |
| 755 | NO RECOGNIZED LOSSES |
| 756 | PURCHASED OUTSIDE CLASS PERIOD |
| 758 | NO RECOGNIZED LOSSES |
| 761 | PURCHASED OUTSIDE CLASS PERIOD |
| 764 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 765 | NO RECOGNIZED LOSSES |
| 766 | NO RECOGNIZED LOSSES |
| 769 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 775 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 779 | PURCHASED OUTSIDE CLASS PERIOD |
| 780 | PURCHASED OUTSIDE CLASS PERIOD |
| 781 | PURCHASED OUTSIDE CLASS PERIOD |
| 785 | NO RECOGNIZED LOSSES |
| 788 | NO RECOGNIZED LOSSES |
| 789 | NO RECOGNIZED LOSSES |
| 790 | NO RECOGNIZED LOSSES |
| 791 | PURCHASED OUTSIDE CLASS PERIOD |
| 793 | NO RECOGNIZED LOSSES |
| 795 | PURCHASED OUTSIDE CLASS PERIOD |
| 796 | PURCHASED OUTSIDE CLASS PERIOD |
| 799 | NO RECOGNIZED LOSSES |
| 801 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 805 | NO RECOGNIZED LOSSES |
| 806 | NO RECOGNIZED LOSSES |
| 808 | NO RECOGNIZED LOSSES |
| 810 | NO RECOGNIZED LOSSES |
| 811 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 815 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 818 | NO RECOGNIZED LOSSES |
| 819 | NO RECOGNIZED LOSSES |
| 820 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 827 | NO RECOGNIZED LOSSES |
| 829 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 835 | NO RECOGNIZED LOSSES |
| 836 | NO RECOGNIZED LOSSES |
| 837 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 840 | SHARES NOT PURCHASED |
| 841 | SHARES NOT PURCHASED |
| 842 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 843 | NO RECOGNIZED LOSSES |
| 844 | NO RECOGNIZED LOSSES |
| 846 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |
| 848 | NO RECOGNIZED LOSSES |
| 849 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |
| 854 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 857 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 860 | NO RECOGNIZED LOSSES |
| 861 | NO RECOGNIZED LOSSES |
| 862 | NO RECOGNIZED LOSSES |
| 863 | NO RECOGNIZED LOSSES |
| 864 | NO RECOGNIZED LOSSES |
| 865 | NO RECOGNIZED LOSSES |
| 866 | NO RECOGNIZED LOSSES |
| 867 | NO RECOGNIZED LOSSES |
| 868 | NO RECOGNIZED LOSSES |
| 870 | NO RECOGNIZED LOSSES |
| 871 | NO RECOGNIZED LOSSES |
| 873 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 875 | NO RECOGNIZED LOSSES |
| 876 | NO RECOGNIZED LOSSES |
| 877 | NO RECOGNIZED LOSSES |
| 880 | NO RECOGNIZED LOSSES |
| 881 | NO RECOGNIZED LOSSES |
| 882 | NO RECOGNIZED LOSSES |
| 883 | NO RECOGNIZED LOSSES |
| 885 | NO RECOGNIZED LOSSES |
| 886 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 891 | NO RECOGNIZED LOSSES |
| 892 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 896 | NO RECOGNIZED LOSSES |
| 899 | NO RECOGNIZED LOSSES |
| 905 | NO RECOGNIZED LOSSES |
| 906 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 908 | NO RECOGNIZED LOSSES |
| 909 | PURCHASED OUTSIDE CLASS PERIOD |
| 910 | NO RECOGNIZED LOSSES |
| 911 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 912 | PURCHASED OUTSIDE CLASS PERIOD |
| 913 | NO RECOGNIZED LOSSES |
| 914 | NO RECOGNIZED LOSSES |
| 915 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 939 | NO RECOGNIZED LOSSES |
| 940 | NO RECOGNIZED LOSSES |
| 942 | NO RECOGNIZED LOSSES |
| 943 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 946 | NO RECOGNIZED LOSSES |
| 948 | NO RECOGNIZED LOSSES |
| 949 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |
| 951 | NO RECOGNIZED LOSSES |
| 953 | SHARES NOT PURCHASED |
| 954 | NO RECOGNIZED LOSSES |
| 955 | NO RECOGNIZED LOSSES |
| 956 | NO RECOGNIZED LOSSES |
| 958 | NO RECOGNIZED LOSSES |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |
| 970 | NO RECOGNIZED LOSSES |
| 971 | NO RECOGNIZED LOSSES |
| 972 | NO RECOGNIZED LOSSES |
| 975 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 980 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 982 | NO RECOGNIZED LOSSES |
| 984 | NO RECOGNIZED LOSSES |
| 985 | NO RECOGNIZED LOSSES |
| 986 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |
| 990 | NO RECOGNIZED LOSSES |
| 991 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 995 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 1001 | NO RECOGNIZED LOSSES |
| 1002 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1003 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1010 | PURCHASED OUTSIDE CLASS PERIOD |
| 1011 | NO RECOGNIZED LOSSES |
| 1013 | PURCHASED OUTSIDE CLASS PERIOD |
| 1014 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1026 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1032 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | SHARES NOT PURCHASED |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1065 | NO RECOGNIZED LOSSES |
| 1067 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNDIZED LOSSES |
| 1073 | SHARES NOT PURCHASED |
| 1074 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1075 | NO RECOGNIZED LOSSES |
| 1087 | NO RECOGNIZED LOSSES |
| 1091 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1095 | SHARES SOLD SHORT |
| 1096 | PURCHASED OUTSIDE CLASS PERIOD |
| 1097 | NO RECOGNIZED LOSSES |
| 1099 | NO RECOGNIZED LOSSES |
| 1100 | SHARES NOT PURCHASED |
| 1105 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1111 | PURCHASED OUTSIDE CLASS PERIOD |
| 1112 | PURCHASED OUTSIDE CLASS PERIOD |
| 1113 | PURCHASED OUTSIDE CLASS PERIOD |
| 1114 | PURCHASED OUTSIDE CLASS PERIOD |
| 1115 | PURCHASED OUTSIDE CLASS PERIOD |
| 1116 | NO RECOGNIZED LOSSES |
| 1117 | NO RECOGNIZED LOSSES |
| 1118 | PURCHASED OUTSIDE CLASS PERIOD |
| 1121 | PURCHASED OUTSIDE CLASS PERIOD |
| 1122 | PURCHASED OUTSIDE CLASS PERIOD |
| 1123 | PURCHASED OUTSIDE CLASS PERIOD |
| 1124 | SHARES NOT PURCHASED |
| 1125 | PURCHASED OUTSIDE CLASS PERIOD |
| 1126 | PURCHASED OUTSIDE CLASS PERIOD |
| 1127 | PURCHASED OUTSIDE CLASS PERIOD |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | PURCHASED OUTSIDE CLASS PERIOD |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | PURCHASED OUTSIDE CLASS PERIOD |
| 1133 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1137 | PURCHASED OUTSIDE CLASS PERIOD |
| 1138 | PURCHASED OUTSIDE CLASS PERIOD |
| 1139 | PURCHASED OUTSIDE CLASS PERIOD |
| 1140 | PURCHASED OUTSIDE CLASS PERIOD |
| 1141 | PURCHASED OUTSIDE CLASS PERIOD |
| 1142 | PURCHASED OUTSIDE CLASS PERIOD |
| 1143 | PURCHASED OUTSIDE CLASS PERIOD |
| 1144 | PURCHASED OUTSIDE CLASS PERIOD |
| 1145 | PURCHASED OUTSIDE CLASS PERIOD |
| 1146 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1147 | NO RECOGNIZED LOSSES |
| 1148 | NO RECOGNIZED LOSSES |
| 1149 | PURCHASED OUTSIDE CLASS PERIOD |
| 1150 | NO RECOGNIZED LOSSES |
| 1152 | PURCHASED OUTSIDE CLASS PERIOD |
| 1153 | NO RECOGNIZED LOSSES |
| 1154 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1158 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | NO RECOGNIZED LOSSES |
| 1165 | NO RECOGNIZED LOSSES |
| 1166 | NO RECOGNIZED LOSSES |
| 1167 | WRONG STOCK |
| 1168 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1173 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1178 | NO RECOGNIZED LOSSES |
| 1179 | NO RECOGNIZED LOSSES |
| 1180 | NO RECOGNIZED LOSSES |
| 1181 | NO RECOGNIZED LOSSES |
| 1182 | PURCHASED OUTSIDE CLASS PERIOD |
| 1183 | NO RECOGNIZED LOSSES |
| 1184 | NO RECOGNIZED LOSSES |
| 1186 | PURCHASED OUTSIDE CLASS PERIOD |
| 1187 | CLAIM WITHDRAWN |
| 1188 | PURCHASED OUTSIDE CLASS PERIOD |
| 1189 | PURCHASED OUTSIDE CLASS PERIOD |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | SHARES SOLD SHORT |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | PURCHASED OUTSIDE CLASS PERIOD |
| 1200 | NO RECOGNIZED LOSSES |
| 1201 | NO RECOGNIZED LOSSES |
| 1203 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | NO RECOGNIZED LOSSES |
| 1208 | NO RECOGNIZED LOSSES |
| 1209 | NO RECOGNIZED LOSSES |
| 1210 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | NO RECOGNIZED LOSSES |
| 1215 | NO RECOGNIZED LOSSES |
| 1216 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1218 | NO RECOGNIZED LOSSES |
| 1219 | NO RECOGNIZED LOSSES |
| 1220 | NO RECOGNIZED LOSSES |
| 1221 | NO RECOGNIZED LOSSES |
| 1222 | NO RECOGNIZED LOSSES |
| 1223 | NO RECOGNIZED LOSSES |
| 1224 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1227 | NO RECOGNIZED LOSSES |
| 1228 | NO RECOGNIZED LOSSES |
| 1229 | PURCHASED OUTSIDE CLASS PERIOD |
| 1230 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |
| 1233 | NO RECOGNIZED LOSSES |
| 1234 | NO RECOGNIZED LOSSES |
| 1235 | NO RECOGNIZED LOSSES |
| 1236 | SHARES SOLD SHORT |
| 1237 | NO RECOGNIZED LOSSES |
| 1240 | NO RECOGNIZED LOSSES |
| 1241 | NO RECOGNIZED LOSSES |
| 1242 | NO RECOGNIZED LOSSES |
| 1243 | NO RECOGNIZED LOSSES |
| 1244 | NO RECOGNIZED LOSSES |
| 1245 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1249 | NO RECOGNIZED LOSSES |
| 1250 | PURCHASED OUTSIDE CLASS PERIOD |
| 1252 | NO RECOGNIZED LOSSES |
| 1253 | PURCHASED OUTSIDE CLASS PERIOD |
| 1254 | NO RECOGNIZED LOSSES |
| 1255 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1256 | NO RECOGNIZED LOSSES |
| 1257 | NO RECOGNIZED LOSSES |
| 1258 | NO RECOGNIZED LOSSES |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |
| 1263 | SHARES SOLD SHORT |
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | NO RECOGNIZED LOSSES |
| 1266 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1268 | NO RECOGNIZED LOSSES |
| 1269 | NO RECOGNIZED LOSSES |
| 1270 | NO RECOGNIZED LOSSES |
| 1271 | NO RECOGNIZED LOSSES |
| 1272 | NO RECOGNIZED LOSSES |
| 1275 | NO RECOGNIZED LOSSES |
| 1276 | PURCHASED OUTSIDE CLASS PERIOD |
| 1277 | NO RECOGNIZED LOSSES |
| 1278 | NO RECOGNIZED LOSSES |
| 1279 | NO RECOGNIZED LOSSES |
| 1280 | NO RECOGNIZED LOSSES |
| 1281 | NO RECOGNIZED LOSSES |
| 1282 | NO RECOGNIZED LOSSES |
| 1283 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1285 | NO RECOGNIZED LOSSES |
| 1287 | NO RECOGNIZED LOSSES |
| 1288 | NO RECOGNIZED LOSSES |
| 1289 | NO RECOGNIZED LOSSES |
| 1290 | NO RECOGNIZED LOSSES |
| 1291 | PURCHASED OUTSIDE CLASS PERIOD |
| 1292 | NO RECOGNIZED LOSSES |
| 1293 | PURCHASED OUTSIDE CLASS PERIOD |
| 1295 | NO RECOGNIZED LOSSES |
| 1296 | NO RECOGNIZED LOSSES |
| 1297 | NO RECOGNIZED LOSSES |
| 1298 | NO RECOGNIZED LOSSES |
| 1299 | NO RECOGNIZED LOSSES |
| 1300 | PURCHASED OUTSIDE CLASS PERIOD |
| 1301 | NO RECOGNIZED LOSSES |
| 1302 | NO RECOGNIZED LOSSES |
| 1303 | NO RECOGNIZED LOSSES |
| 1304 | PURCHASED OUTSIDE CLASS PERIOD |
| 1305 | NO RECOGNIZED LOSSES |
| 1306 | NO RECOGNDIZED LOSSES |
| 1307 | NO RECOGNINELIGIBLE LOSSES |
| 1309 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1310 | PURCHASED OUTSIDE CLASS PERIOD |
| 1311 | NO RECOGNIZED LOSSES |
| 1312 | NO RECOGNIZED LOSSES |
| 1313 | NO RECOGNIZED LOSSES |
| 1314 | NO RECOGNIZED LOSSES |
| 1315 | PURCHASED OUTSIDE CLASS PERIOD |
| 1316 | NO RECOGNIZED LOSSES |
| 1318 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1321 | NO RECOGNIZED LOSSES |
| 1322 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1324 | NO RECOGNIZED LOSSES |
| 1325 | NO RECOGNIZED LOSSES |
| 1326 | NO RECOGNIZED LOSSES |
| 1327 | PURCHASED OUTSIDE CLASS PERIOD |
| 1328 | NO RECOGNIZED LOSSES |
| 1329 | NO RECOGNIZED LOSSES |
| 1330 | NO RECOGNIZED LOSSES |
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1333 | PURCHASED OUTSIDE CLASS PERIOD |
| 1334 | PURCHASED OUTSIDE CLASS PERIOD |
| 1335 | NO RECOGNIZED LOSSES |
| 1336 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1338 | NO RECOGNIZED LOSSES |
| 1339 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1341 | PURCHASED OUTSIDE CLASS PERIOD |
| 1342 | NO RECOGNIZED LOSSES |
| 1343 | NO RECOGNIZED LOSSES |
| 1345 | NO RECOGNIZED LOSSES |
| 1347 | PURCHASED OUTSIDE CLASS PERIOD |
| 1348 | NO RECOGNIZED LOSSES |
| 1349 | NO RECOGNIZED LOSSES |
| 1350 | NO RECOGNIZED LOSSES |
| 1351 | NO RECOGNIZED LOSSES |
| 1352 | NO RECOGNIZED LOSSES |
| 1353 | PURCHASED OUTSIDE CLASS PERIOD |
| 1354 | NO RECOGNIZED LOSSES |
| 1355 | PURCHASED OUTSIDE CLASS PERIOD |
| 1356 | NO RECOGNIZED LOSSES |
| 1357 | NO RECOGNIZED LOSSES |
| 1358 | NO RECOGNIZED LOSSES |
| 1359 | PURCHASED OUTSIDE CLASS PERIOD |
| 1360 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1361 | NO RECOGNIZED LOSSES |
| 1362 | NO RECOGNIZED LOSSES |
| 1363 | NO RECOGNIZED LOSSES |
| 1364 | NO RECOGNIZED LOSSES |
| 1365 | NO RECOGNIZED LOSSES |
| 1366 | NO RECOGNIZED LOSSES |
| 1367 | NO RECOGNIZED LOSSES |
| 1369 | NO RECOGNIZED LOSSES |
| 1371 | NO RECOGNIZED LOSSES |
| 1372 | PURCHASED OUTSIDE CLASS PERIOD |
| 1373 | NO RECOGNIZED LOSSES |
| 1374 | PURCHASED OUTSIDE CLASS PERIOD |
| 1375 | PURCHASED OUTSIDE CLASS PERIOD |
| 1376 | NO RECOGNIZED LOSSES |
| 1377 | NO RECOGNIZED LOSSES |
| 1378 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1380 | PURCHASED OUTSIDE CLASS PERIOD |
| 1381 | PURCHASED OUTSIDE CLASS PERIOD |
| 1382 | PURCHASED OUTSIDE CLASS PERIOD |
| 1383 | NO RECOGNIZED LOSSES |
| 1384 | NO RECOGNIZED LOSSES |
| 1385 | PURCHASED OUTSIDE CLASS PERIOD |
| 1386 | NO RECOGNIZED LOSSES |
| 1387 | PURCHASED OUTSIDE CLASS PERIOD |
| 1388 | NO RECOGNIZED LOSSES |
| 1389 | NO RECOGNIZED LOSSES |
| 1391 | NO RECOGNIZED LOSSES |
| 1392 | NO RECOGNIZED LOSSES |
| 1393 | NO RECOGNIZED LOSSES |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | NO RECOGNIZED LOSSES |
| 1396 | NO RECOGNIZED LOSSES |
| 1397 | NO RECOGNIZED LOSSES |
| 1398 | PURCHASED OUTSIDE CLASS PERIOD |
| 1399 | SHARES SOLD SHORT |
| 1400 | NO RECOGNIZED LOSSES |
| 1401 | NO RECOGNIZED LOSSES |
| 1402 | NO RECOGNIZED LOSSES |
| 1404 | NO RECOGNIZED LOSSES |
| 1405 | NO RECOGNIZED LOSSES |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | NO RECOGNIZED LOSSES |
| 1408 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1410 | NO RECOGNDIZED LOSSES |
| 1411 | NO RECOGNIINLESS LOSSES |
| 1412 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1414 | NO RECOGNIZED LOSSES |
| 1415 | NO RECOGNIZED LOSSES |
| 1416 | PURCHASED OUTSIDE CLASS PERIOD |
| 1417 | NO RECOGNIZED LOSSES |
| 1418 | PURCHASED OUTSIDE CLASS PERIOD |
| 1419 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1421 | NO RECOGNIZED LOSSES |
| 1422 | NO RECOGNIZED LOSSES |
| 1423 | NO RECOGNIZED LOSSES |
| 1424 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1428 | NO RECOGNIZED LOSSES |
| 1429 | NO RECOGNIZED LOSSES |
| 1430 | NO RECOGNIZED LOSSES |
| 1432 | PURCHASED OUTSIDE CLASS PERIOD |
| 1433 | PURCHASED OUTSIDE CLASS PERIOD |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | NO RECOGNIZED LOSSES |
| 1436 | NO RECOGNIZED LOSSES |
| 1437 | NO RECOGNIZED LOSSES |
| 1438 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |
| 1442 | PURCHASED OUTSIDE CLASS PERIOD |
| 1444 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1446 | PURCHASED OUTSIDE CLASS PERIOD |
| 1447 | NO RECOGNIZED LOSSES |
| 1448 | PURCHASED OUTSIDE CLASS PERIOD |
| 1449 | NO RECOGNIZED LOSSES |
| 1450 | PURCHASED OUTSIDE CLASS PERIOD |
| 1452 | NO RECOGNIZED LOSSES |
| 1453 | NO RECOGNIZED LOSSES |
| 1454 | SHARES SOLD SHORT |
| 1456 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1458 | NO RECOGNIZED LOSSES |
| 1459 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1466 | PURCHASED OUTSIDE CLASS PERIOD |
| 1467 | NO RECOGNIZED LOSSES |
| 1469 | SHARES SOLD SHORT |
| 1470 | SHARES SOLD SHORT |
| 1471 | SHARES SOLD SHORT |
| 1472 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1473 | NO RECOGNIZED LOSSES |
| 1474 | PURCHASED OUTSIDE CLASS PERIOD |
| 1475 | NO RECOGNIZED LOSSES |
| 1476 | PURCHASED OUTSIDE CLASS PERIOD |
| 1477 | PURCHASED OUTSIDE CLASS PERIOD |
| 1478 | NO RECOGNIZED LOSSES |
| 1479 | NO RECOGNIZED LOSSES |
| 1480 | PURCHASED OUTSIDE CLASS PERIOD |
| 1481 | PURCHASED OUTSIDE CLASS PERIOD |
| 1482 | PURCHASED OUTSIDE CLASS PERIOD |
| 1483 | PURCHASED OUTSIDE CLASS PERIOD |
| 1484 | NO RECOGNIZED LOSSES |
| 1485 | PURCHASED OUTSIDE CLASS PERIOD |
| 1486 | NO RECOGNIZED LOSSES |
| 1487 | NO RECOGNIZED LOSSES |
| 1488 | NO RECOGNIZED LOSSES |
| 1489 | NO RECOGNIZED LOSSES |
| 1490 | PURCHASED OUTSIDE CLASS PERIOD |
| 1491 | NO RECOGNIZED LOSSES |
| 1492 | PURCHASED OUTSIDE CLASS PERIOD |
| 1493 | NO RECOGNIZED LOSSES |
| 1494 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | NO RECOGNIZED LOSSES |
| 1498 | PURCHASED OUTSIDE CLASS PERIOD |
| 1499 | NO RECOGNIZED LOSSES |
| 1500 | SHARES NOT PURCHASED |
| 1501 | NO RECOGNIZED LOSSES |
| 1503 | PURCHASED OUTSIDE CLASS PERIOD |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD |
| 1505 | SHARES SOLD SHORT |
| 1506 | NO RECOGNIZED LOSSES |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | SHARES SOLD SHORT |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1519 | NO RECOGNIZED LOSSES |
| 1521 | PURCHASED OUTSIDE CLASS PERIOD |
| 1522 | PURCHASED OUTSIDE CLASS PERIOD |
| 1523 | PURCHASED OUTSIDE CLASS PERIOD |
| 1524 | PURCHASED OUTSIDE CLASS PERIOD |
| 1525 | PURCHASED OUTSIDE CLASS PERIOD |
| 1526 | PURCHASED OUTSIDE CLASS PERIOD |
| 1527 | PURCHASED OUTSIDE CLASS PERIOD |
| 1528 | PURCHASED OUTSIDE CLASS PERIOD |
| 1530 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1531 | PURCHASED OUTSIDE CLASS PERIOD |
| 1532 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1534 | PURCHASED OUTSIDE CLASS PERIOD |
| 1535 | NO RECOGNIZED LOSSES |
| 1539 | PURCHASED OUTSIDE CLASS PERIOD |
| 1540 | NO RECOGNIZED LOSSES |
| 1542 | NO RECOGNIZED LOSSES |
| 1543 | NO RECOGNIZED LOSSES |
| 1544 | PURCHASED OUTSIDE CLASS PERIOD |
| 1545 | PURCHASED OUTSIDE CLASS PERIOD |
| 1546 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1557 | NO RECOGNIZED LOSSES |
| 1558 | NO RECOGNIZED LOSSES |
| 1559 | NO RECOGNIZED LOSSES |
| 1561 | PURCHASED OUTSIDE CLASS PERIOD |
| 1563 | PURCHASED OUTSIDE CLASS PERIOD |
| 1564 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1566 | NO RECOGNIZED LOSSES |
| 1571 | NO RECOGNIZED LOSSES |
| 1575 | PURCHASED OUTSIDE CLASS PERIOD |
| 1576 | NO RECOGNIZED LOSSES |
| 1577 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1581 | NO RECOGNIZED LOSSES |
| 1585 | NO RECOGNIZED LOSSES |
| 1586 | NO RECOGNIZED LOSSES |
| 1587 | NO RECOGNIZED LOSSES |
| 1588 | NO RECOGNIZED LOSSES |
| 1589 | PURCHASED OUTSIDE CLASS PERIOD |
| 1590 | NO RECOGNIZED LOSSES |
| 1591 | SHARES SOLD SHORT |
| 1592 | NO RECOGNIZED LOSSES |
| 1593 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| **TOTAL** | **1,191** |

**EXHIBIT F**

In re Mesoblast Class Action Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   4                                                **October 19, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Your claim has resulted in a market gain during the Class Period.  Any claim whose overall transactions in Mesoblast Limited  American Depositary Shares during the Class Period resulted in a market gain have a Recognized Claim of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.